**Nicholas J. QUEEN, Appellant**

v.

**FEDERAL BUREAU OF PRISONS.**

No. 05–5474.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 April 21, 2006.

Filed May 8, 2006.

Before: SCIRICA, Chief Judge, WEIS and GARTH, Circuit Judges.

OPINION

PER CURIAM.

Nicholas J. Queen, a federal prisoner, appeals the order of the United States District Court for the Middle District of Pennsylvania dismissing the habeas petition he brought pursuant to 28 U.S.C. § 2241 as a successive petition.

From 1998 to 2003, Queen filed two § 2241 petitions and a Rule 60(b) motion, all of which contended that he was being illegally held in federal custody resulting in part from the federal government's administrative error in failing to return him immediately to the custody of the state of Maryland after he was tried and convicted of federal charges in 1994. We affirmed the District Court's denial of the § 2241 petitions and the Rule 60(b) motion. *See Queen v. Romine*, C.A. No. 00–2786, 2001 WL 1402200 (3d Cir. Oct. 5, 2001) (1998

§ 2241 petition); *Queen v. Romine,* C.A. No. 02–2872 (3d Cir. Nov. 19, 2002) (Rule 60(b) motion); *Queen v. Dodrill,* 112 Fed. Appx. 867 (3d Cir.2004) (successive § 2241 petition).

The instant § 2241 petition was transferred to the Middle District of Pennsylvania from the United States District Court for the District of Columbia. Yet again, Queen seeks to be released from allegedly unlawful restraint on essentially the same grounds that he has articulated in prior unsuccessful § 2241 petitions. He claims that federal prison officials violated his constitutional rights when they "re-imprisoned" him in April 1995. He also contends that in 2003, prison officials wrongfully rejected as untimely an administrative grievance complaining about an aspect of his alleged illegal transfer to federal custody. The District Court summarily dismissed the § 2241 petition and declined to issue a certificate of appealability, holding that the habeas petition was successive because it presented claims that were raised or could have been raised in previous § 2241 petitions.[1] Queen timely appealed.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291 and we review *de novo* the District Court's denial of the § 2241 petition as successive. *Zayas v. INS,* 311 F.3d 247, 252 (3d Cir.2002). The Appellee has filed a motion for summary affirmance and Queen has filed a Response in opposition to summary action. The matter is ready for disposition. For essentially the same reasons set forth by the District Court in its Order entered December 12, 2005, we will summarily affirm. We discern no difference between the claims raised in Queen's current § 2241 petition and those raised in prior habeas petitions. But even if the claims in Queen's § 2241 petition could be construed as "new," they are based on a factual predicate long known to Queen and thus they could have been raised in earlier habeas petitions. Because the successive habeas petition constitutes an abuse of the writ, *see Zayas,* 311 F.3d at 255–56, the District Court correctly dismissed the habeas petition.

Because no substantial question is presented by this appeal, we will affirm the District Court's judgment. *See* Third Circuit LAR 27.4 and I.O.P. 10.6. Appellee's motion for summary affirmance is granted and the Appellant's motion for summary opposition is denied.

---

1. We disagree with the District Court's ruling that, under the AEDPA, Queen was required to seek prior authorization from this Court before filing a successive § 2241 petition. *See Zayas v. INS,* 311 F.3d 247, 252 (3d Cir.2002).